Adnan ASAN, Petitioner–Appellant,

v.

UNITED STATES of America, Respondent–Appellee.

No. 13–179–CV.

United States Court of Appeals, Second Circuit.

Jan. 21, 2014.

William C. Menard (Raymond Lahoud, on the brief), Baurkot & Baurkot, Easton, PA, for Appellant.

Michael A. Levy (Jessica R. Lonergan, Jennifer G. Rodgers, on the brief), Assistant United States Attorneys, for Preet Bharara, United States Attorney for the Southern District of New York, New York, New York, for Appellee.

PRESENT: RALPH K. WINTER, GUIDO CALABRESI, REENA RAGGI, Circuit Judges.

## SUMMARY ORDER

Adnan Asan appeals from the denial of his second petition for *coram nobis* relief from a 1984 conviction for using a telephone to facilitate a heroin conspiracy, *see* 21 U.S.C. § 843(b). Asan pleaded guilty to that lesser charge pursuant to a cooperation agreement, and he was sentenced to a non-incarceratory term of two years' probation. Despite Asan's cooperation, federal immigration authorities concluded that his narcotics conviction rendered him excludable from the United States and, in 2008, Asan was removed to Macedonia, where he is presently located. Asan submits that the district court erred in failing to grant him *coram nobis* relief from conviction because he entered his guilty plea without the effective assistance of counsel. We apply *de novo* review to the standards a district court applies to a *coram nobis* petition and, in the absence of any legal error, we review the denial of such relief for abuse of discretion. *See Porcelli v. United States*, 404 F.3d 157, 158 (2d Cir. 2005). We assume the parties' familiarity with the underlying facts and the record of prior proceedings, which we reference only

as necessary to explain our decision to affirm.

## 1. *Coram Nobis Standards*

A writ of error *coram nobis* will be granted only in "extraordinary circumstances" to correct errors of "the most fundamental character." *Foont v. United States,* 93 F.3d 76, 78 (2d Cir.1996) (internal quotation marks omitted). To obtain such relief, a petitioner "must demonstrate that (1) there are circumstances compelling such action to achieve justice; (2) sound reasons exist for failure to seek appropriate earlier relief; and (3) the petitioner continues to suffer legal consequences from his conviction that may be remedied by granting of the writ." *Id.* at 79 (internal citations and quotation marks omitted).

## 2. *Waiver*

The government contends not only that Asan generally fails to satisfy the first two *coram nobis* requirements but also that true waiver specifically precludes Asan from satisfying the second because his counsel expressly withdrew the ineffective assistance claim raised in Asan's first *coram nobis* petition. *See Johnson v. Zerbst,* 304 U.S. 458, 464, 58 S.Ct. 1019, 82 L.Ed. 1461 (1938) (defining waiver as "intentional relinquishment or abandonment of a known right or privilege"); *accord United States v. Velez,* 354 F.3d 190, 196 (2d Cir.2004). In concluding otherwise, the district court noted that Asan's withdrawn ineffectiveness claim appeared to charge counsel with omission rather than affirmative misrepresentation. We need not here decide if this is a distinction that defeats the government's waiver argument, much less whether it provides Asan with a sound reason not to have pursued misrepresentation along with omission in

asserting ineffective assistance of counsel in his first *coram nobis* petition. Even if these matters were resolved in Asan's favor, he would not be entitled to relief because the district court's findings of fact easily support its conclusion that Asan was not denied effective assistance of counsel and, therefore, that there are no extraordinary circumstances present to warrant a writ of error *coram nobis.*

## 3. *Ineffective Assistance Claim*

A petitioner seeking to vacate his guilty plea on the ground of ineffective assistance of counsel bears a heavy burden in that he must show both that counsel's performance was objectively unreasonable and ensuing prejudice. *See Strickland v. Washington,* 466 U.S. 668, 687–88, 693–94, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984); *accord Bennett v. United States,* 663 F.3d 71, 84 (2d Cir.2011). In concluding that Asan could not carry his burden on the first requirement, the district court conducted a thorough hearing at which it received telephonic testimony from Asan and live testimony from his wife, his former counsel, and the former prosecutor in the case. In a 38–page opinion, the district court carefully reviewed the evidence and convincingly explained why it credited counsel's account that, far from misrepresenting to Asan that he would not be deported, counsel was "absolutely certain" that he "conveyed to [Asan] a very high likelihood of deportation" that he faced "whether or not he cooperated, but the chance that he could avoid it, if at all, would be greater if he cooperated than otherwise." *Asan v. United States,* 907 F.Supp.2d 426, 444 (S.D.N.Y.2012) (quoting counsel's testimony).

We review a district court's findings of fact relevant to an ineffective assistance

claim only for clear error, giving due regard to its unique opportunity to judge the credibility of witnesses it observes first-hand. *See Bennett v. United States,* 663 F.3d at 85; *see also* Fed.R.Civ.P. 52(a); *Anderson v. Bessemer City,* 470 U.S. 564, 574, 105 S.Ct. 1504, 84 L.Ed.2d 518 (1985); *Amalfitano v. Rosenberg,* 533 F.3d 117, 123 (2d Cir.2008). The record admits no clear error here, and the district court's credibility finding defeats Asan's Sixth Amendment claim. Even if the Asans themselves misconstrued counsel's statements to signal that there would be no deportation, the district court correctly concluded that their mistake could not be attributed to counsel so as to demonstrate objectively ineffective assistance.

In urging otherwise, Asan submits that, given the dangers he would face upon deportation in light of his cooperation, counsel was under a "heightened duty" to ensure Asan's clear understanding of the likelihood of deportation, making it objectively unreasonable for counsel not to have secured the assistance of an immigration attorney or an interpreter for discussions with Asan. The argument fails because Asan does not to show what more an immigration lawyer could have said to him in light of the district court's finding that defense counsel told Asan he faced likely deportation. As for an interpreter, the district court found that "the services of an interpreter were not required," *Asan v. United States,* 907 F.Supp.2d at 443, and we cannot identify clear error in that determination given Asan's own declination of the district court's offer of an interpreter at his plea allocution. In that allocution, moreover, Asan stated, under oath,

that he was guilty of the charged crime, that he had read the cooperation agreement and reviewed it with counsel, that he was satisfied with counsel, and that no promises had been made to induce his guilty plea other than those contained in the agreement. Although Asan now denies each of these statements, the law accords great weight to such solemn, sworn pronouncements. *See United States v. Hyde,* 520 U.S. 670, 676–77, 117 S.Ct. 1630, 137 L.Ed.2d 935 (1997); *accord United States v. Arteca,* 411 F.3d 315, 319–20 (2d Cir.2005).

In sum, we accept the district court's findings of fact, which manifest no clear error, and, on *de novo* review of the application of relevant legal standards to those facts, we conclude, as the district court did, that Asan has failed to demonstrate his asserted Sixth Amendment violation and therefore warrants no relief from conviction.

We have considered Asan's remaining arguments on appeal, and we conclude that they are without merit. Accordingly, the judgment of the district court is AFFIRMED.[1]

---

1. Consistent with the government's representation at oral argument that it would be in communication with the appropriate immigration officials, we expect it will transmit a transcript of oral argument in this case, as well as Judge Haight's order, and whatever documents Asan's counsel may provide.